**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ronnie J. MINSHEW, also known as
Ronnie Minshew, Defendant–
Appellant.**

No. 04–30382.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 28, 2004.

William P. Gibbens, William J. Quinlan, Jr., New Orleans, LA, for Plaintiff–Appellee.

Robin Elise Schulberg, George Chaney, Jr., New Orleans, LA, for Defendant–Appellant.

Before GARWOOD, JOLLY and CLEMENT, Circuit Judges.

PER CURIAM: *

Ronnie J. Minshew appeals his sentence for escape from custody. *See* 18 U.S.C. § 751(a). He argues that the district court erred in departing upward from the guidelines pursuant to U.S.S.G. § 4A1.3 and imposing the statutory maximum sentence of 60 months. He contends that the court should have selected his sentence by considering successive increments above the guideline range. This argument is without merit, as the court's basis for its upward departure was lawful and the degree of departure did not reveal an abuse of discretion. *See* U.S.S.G. § 4A1.3(a)(1), (2)(A), (4); *see also* § 4A1.2, Application Note 8; *United States v. Bell,* 371 F.3d 239, 243 (5th Cir.2004), *cert. denied* (U.S. Oct. 4, 2004) (No. 04–5954); *United States v. Ashburn,* 38 F.3d 803, 809–10 (5th Cir. 1994) (en banc); *United States v. Lambert,* 984 F.2d 658, 663–64 (5th Cir.1993) (en banc). The district court expressly stated "I have considered an intermediate adjustment in arising [sic] [arriving] at this sentence." There is no requirement that the district court "go through a ritualistic exercise in which it mechanically discusses each criminal history category it rejects en route to the category that it selects." *Ashburn,* 38 F.3d at 809; *see also Lambert,* 984 F.2d at 663. The district court had ample reasons for upward departure in setting Minshew's sentence, including repeated convictions for escape, commission of crimes while incarcerated, and ex-

cessive criminal history points for Category VI. Minshew's reliance on *United States v. Cross,* 289 F.3d 476, 4778–79 (7th Cir. 2002), is misplaced. In that case, unlike the instant case, the court openly abandoned the guidelines altogether.

Minshew's argument that the court plainly erred in increasing his sentencing exposure on the basis of prior convictions that were neither charged in the indictment nor found by a jury beyond a reasonable doubt is foreclosed. *Almendarez–Torres v. United States,* 523 U.S. 224, 239–47, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998); *United States v. Dabeit,* 231 F.3d 979, 984 (5th Cir.2000). To the extent that he relies on *Blakely v. Washington,* —— U.S. ——, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), his argument is foreclosed by *United States v. Pineiro,* 377 F.3d 464, 465 (5th Cir.2004), *petition for cert. filed* (U.S. July 14, 2004) (No. 04–5263).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5 the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.